**UNITED STATES of America,
Appellee,**

v.

**Jason CHOW, Defendant–Appellant.**

**No. 10–4570–cr.**

United States Court of Appeals,
Second Circuit.

Nov. 21, 2011.

---

Domenick J. Porco, Esq., Scarsdale, NY, for appellant.

Nicholas L. McQuaid, Justin Anderson, Assistant United States Attorneys, for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for appellee.

PRESENT: REENA RAGGI, SUSAN L. CARNEY, Circuit Judges, LAWRENCE E. KAHN, District Judge.*

### SUMMARY ORDER

Jason Chow, who pleaded guilty to attempted receipt of child pornography, *see*

---

* Judge Lawrence E. Kahn of the United States District Court for the Northern District of

18 U.S.C. § 2252A(a)(2)(B), (b)(1); and possession of child pornography, *see id.* § 2252A(a)(5)(B), (b)(2), appeals his below-Guidelines sentence of 84 months' imprisonment as procedurally and substantively unreasonable. We review the challenged sentence for abuse of discretion, *see United States v. Cavera,* 550 F.3d 180, 189 (2d Cir.2008) (*en banc*), assuming the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

1. *Procedural Error*

Chow submits that his sentence is rendered unreasonable by procedural error in that the district court calculated his Sentencing Guidelines range by reference to U.S.S.G. § 2G2.2 enhancements "repudiat[ed]" by *United States v. Dorvee,* 616 F.3d 174 (2d Cir.2010). Appellant Br. at 12. He asserts that *Dorvee* imposes a heightened standard for the application of § 2G2.2 enhancements in individual cases that should bar their application to him. Chow misreads *Dorvee.*

*Dorvee* recognizes district courts' post-*Booker* authority to "vary from the Guidelines range based solely on a policy disagreement with the Guidelines," and encourages courts to take seriously that discretion "in fashioning sentences under § 2G2.2" for child pornography defendants. *United States v. Dorvee,* 616 F.3d at 188. Nothing in *Dorvee* precludes application of the § 2G2.2 enhancements to the calculation of the Guidelines range from which a court may then vary. Nor does *Dorvee* condition application of § 2G2.2 enhancements on heightened findings. Indeed, in *Dorvee* itself, this court determined that the sentencing

New York, sitting by designation.

court had properly applied the § 2G2.2 enhancements, *see id.* at 180, concluding that the sentencing court committed procedural error only in failing to recognize that a statutory maximum limited the applicable Guidelines range, *see id.* at 180–81. Accordingly, no procedural error renders Chow's sentence unreasonable.

### 2. *Substantive Reasonableness*

Chow argues that his 84–month sentence was substantively unreasonable because the mandatory minimum sentence of 60 months would have sufficed to satisfy the purposes of sentencing identified in 18 U.S.C. § 3553(a). "[S]ubstantive reasonableness reduces to a single question: 'whether the District Judge abused his discretion in determining that the § 3553(a) factors supported' the sentence imposed." *United States v. Jones,* 531 F.3d 163, 170 (2d Cir.2008) (quoting *Gall v. United States,* 552 U.S. 38, 56, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007)). In answering this question, "we will not substitute our own judgment for the district court's"; rather, we will "set aside a district court's substantive determination only in exceptional cases where the trial court's decision cannot be located within the range of permissible decisions." *United States v. Cavera,* 550 F.3d at 189 (internal quotation marks omitted).

That is not this case. The record reveals that, after calculating Chow's Guidelines range to provide for a prison sentence of 108 to 135 months, the district court discussed with the parties *Dorvee's* admonition against mechanically sentencing child pornography defendants within Guidelines ranges prescribed by § 2G2.2, the propriety of particular sentencing enhancements to Chow's case, and the relative merits of Guidelines and non-Guidelines sentences in light of the § 3553(a) factors as they pertained to Chow's indi-

vidual circumstances. It then carefully explained its reasons for concluding that a non-Guidelines sentence of 84 months' incarceration was necessary to serve the purposes of sentencing. This record refutes Chow's argument that the district court failed to give "thoughtful consideration [to] the serious judicial objections that have been articulated by this and other courts" to mechanical Guidelines sentences in child pornography cases. Appellant Br. at 12. More important, it convincingly demonstrates that the challenged sentence falls within the range that we must deem substantively reasonable.

For the foregoing reasons, the judgment of conviction is AFFIRMED.